Robin Lee **SHERWOOD**,
Plaintiff—Appellant,

v.

Deputy **TANCRATOR**, San Bernardino County Sheriff's Deputy in his/her individual capacity; et al., Defendants—Appellees.

Nos. 08–56119.

United States Court of Appeals, Ninth Circuit.

Submitted Aug. 10, 2010.\*

Filed Aug. 30, 2010.

---

\* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

Robin Lee Sherwood, Corcoran, CA, pro se.

James H. Thebeau, Esquire, Deputy County Counsel, San Bernardino, CA, for Defendants–Appellees.

Before: O'SCANNLAIN, HAWKINS, and IKUTA, Circuit Judges.

### MEMORANDUM **

Robin Lee Sherwood appeals pro se from the district court's summary judgment in favor of the defendants in his 42 U.S.C. § 1983 action alleging deliberate indifference to his safety when he was a pretrial detainee. We have jurisdiction under 28 U.S.C. § 1291. We review de novo the district court's summary judgment, *Toguchi v. Chung*, 391 F.3d 1051, 1056 (9th Cir.2004), and we affirm.

Sherwood claims that the defendants were deliberately indifferent when they double-celled him in the general population rather than placing him in protective custody because he had initiated the gang dropout process. Summary judgment was proper because Sherwood failed to raise a genuine issue of material fact as to whether the defendants were deliberately indifferent to an excessive risk to his safety. *See Farmer v. Brennan*, 511 U.S. 825, 837, 114 S.Ct. 1970, 128 L.Ed.2d 811 (1994) (requiring evidence that defendants actually knew of and disregarded a risk to a prisoner's safety). Specifically, the uncontroverted evidence demonstrated that Sherwood did not start the official debriefing and dropout process until 2007, well after the incident at issue during which he was attacked; that Sherwood requested that he not be placed in protective custody; and that the defendants did not have information indicating that Sherwood's cellmate posed a risk of serious danger to Sherwood.

The additional material Sherwood submitted on appeal is not part of the appellate record and will not, therefore, be considered. *See* Fed. R.App. P. 10(a); *Kirshner v. Uniden Corp. of Am.*, 842 F.2d 1074, 1077 (9th Cir.1988) ("Papers not filed with the district court or admitted into evidence by that court are not part of the clerk's record and cannot be part of the record on appeal.").

**AFFIRMED.**

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.